Richard A. Marshack (TR), Chapter 7 Trustee
870 Roosevelt
Irvine, CA 92620
pkraus@marshackhays.com

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA ANA DIVISION

| | | |
|---|---|---|
| In re: | § | |
| SHYNE, INC. | § | Case No. 8:13-bk-19816-ES |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard A. Marshack (TR), Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $2,559,402.16 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $552,215.82 | |

3) Total gross receipts of $3,111,617.98 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,111,617.98 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $2,362,994.12 | $2,372,553.20 | $2,495,370.35 | $2,501,129.19 |
| PRIORITY CLAIMS:<br>CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $449,786.71 | $624,960.83 | $552,215.82 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $43,000.00 | $44,891.69 | $44,891.69 | $44,891.69 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $10,500.00 | $8,440,876.05 | $38,626.05 | $13,381.28 |
| **TOTAL DISBURSEMENTS** | $2,416,494.12 | $11,308,107.65 | $3,203,848.92 | $3,111,617.98 |

4) This case was originally filed under chapter 7 on 12/06/2013. The case was pending for 40 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    04/13/2017                              By :    /s/ Richard A. Marshack (TR)

                                                                                Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 2646 E. ALESSANDRO BLVD. 2650 E. ALESSANDRO BLVD. | 1110-000 | $3,000,000.00 |
| RENTS | 1122-000 | $101,769.36 |
| WELLS FARGO BUSINESS CHECKING | 1129-000 | $7,018.45 |
| 2013 Tax Refund | 1224-000 | $1,914.70 |
| MISC INCOME | 1290-000 | $915.47 |
| **TOTAL GROSS RECEIPTS** | | $3,111,617.98 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | County of Riverside Tax | 4700-000 | NA | $41,073.91 | $41,073.91 | $46,832.75 |
| 9 | N. A. MERCHANTS BANK OF | 4110-000 | $1,550,000.00 | $2,051,879.29 | $2,174,696.44 | $2,174,696.44 |
| | SOUZAN BAAJ | 4220-000 | $305,000.00 | $4,600.00 | $4,600.00 | $4,600.00 |
| | BANKRUPTCY ESTATE OF | 4110-000 | NA | $90,000.00 | $90,000.00 | $90,000.00 |
| | LAW OFFICES OF WILLIAM D. | 4110-000 | NA | $185,000.00 | $185,000.00 | $185,000.00 |
| | Compass Services | | $17,994.12 | NA | NA | $0.00 |
| | Merchant's Bank of California, | | $490,000.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $2,362,994.12 | $2,372,553.20 | $2,495,370.35 | $2,501,129.19 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Richard A. Marshack | 2200-000 | NA | $747.95 | $747.95 | $747.95 |
| Daum Commercial Real Estate | 3510-000 | NA | $0.00 | $37,500.00 | $37,500.00 |
| Prudential California Realty | 3510-000 | NA | $0.00 | $37,500.00 | $37,500.00 |
| Petroleum Equity Group | 2500-000 | NA | $0.00 | $60,000.00 | $60,000.00 |
| Richard A. Marshack | 2100-000 | NA | $103,803.83 | $103,803.83 | $103,803.83 |
| ATHENS SERVICES | 2690-000 | NA | $0.00 | $1,826.16 | $1,826.16 |
| TRUSTEE INSURANCE AGENCY | 2690-000 | NA | $0.00 | $8,505.00 | $8,505.00 |
| RIVERSIDE PUBLIC UTILITIES | 2690-000 | NA | $0.00 | $17,077.17 | $13,921.32 |
| A & A TOPS | 2690-000 | NA | $0.00 | $3,484.50 | $3,484.50 |
| WESTERN MUNICIPAL WATER | 2690-000 | NA | $0.00 | $1,216.39 | $635.10 |
| PESTRX | 2690-000 | NA | $0.00 | $435.00 | $435.00 |
| DCI ENVIRONMENTAL SERVICES | 2690-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| MERCHANTS BANK OF CALIFORNIA | 2420-000 | NA | $0.00 | $7,612.50 | $7,612.50 |
| Lobel Weiland Golden Friedman LLP | 3210-000 | NA | $132,001.00 | $132,001.00 | $86,989.00 |
| Lobel Weiland Golden Friedman LLP | 3220-000 | NA | $3,269.38 | $3,269.38 | $3,269.38 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| HAHN FIFE & COMPANY LLP | 3410-000 | NA | $8,009.00 | $8,009.00 | $7,133.67 |
| HAHN FIFE & COMPANY LLP | 3420-000 | NA | $363.30 | $363.30 | $363.30 |
| BICHER & ASSOCIATES | 3991-000 | NA | $1,958.50 | $1,958.50 | $1,958.50 |
| BICHER & ASSOCIATES | 3992-000 | NA | $0.00 | $17.40 | $17.40 |
| LAW OFFICE OF JOHN D. OTT | 3210-000 | NA | $52,770.00 | $52,770.00 | $52,770.00 |
| LAW OFFICE OF JOHN D. OTT | 3220-000 | NA | $2,376.72 | $2,376.72 | $2,376.72 |
| Lobel Weiland Golden Friedman LLP | 3210-000 | NA | $105,745.00 | $105,745.00 | $82,624.46 |
| Lobel Weiland Golden Friedman LLP | 3220-000 | NA | $2,884.58 | $2,884.58 | $2,884.58 |
| International Sureties LTD | 2300-000 | NA | $45.42 | $45.42 | $45.42 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $793.81 | $793.81 | $793.81 |
| PICKFORD ESCROW | 2500-000 | NA | $17,976.00 | $17,976.00 | $17,976.00 |
| South Coast AQMD | 2690-000 | NA | $2,577.05 | $2,577.05 | $2,577.05 |
| Union Bank | 2600-000 | NA | $12,515.17 | $12,515.17 | $12,515.17 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $449,786.71 | $624,960.83 | $552,215.82 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | County of Riverside | | $43,000.00 | NA | NA | $0.00 |
| 10 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | $40,528.46 | $40,528.46 | $40,528.46 |
| 11 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $1,900.00 | $1,900.00 | $1,900.00 |
| 2 | FRANCHISE TAX BOARD | 5800-000 | NA | $1,663.23 | $1,663.23 | $1,663.23 |
| 3 | FRANCHISE TAX BOARD | 5800-000 | NA | $800.00 | $800.00 | $800.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $43,000.00 | $44,891.69 | $44,891.69 | $44,891.69 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | PACIFIC COAST INV. MGMT., INC. | 7100-000 | $0.00 | $4,200,000.00 | $0.00 | $0.00 |
| 7 | PACIFIC COAST INV. MGMT., INC. | 7100-000 | $0.00 | $4,200,000.00 | $0.00 | $0.00 |
| 6 | AMERICAN EXPRESS BANK FSB | 7100-000 | $0.00 | $1,629.11 | $1,629.11 | $1,629.11 |
| 5 | ELLIOTT LUCHS | 7100-000 | $5,250.00 | $4,250.00 | $2,000.00 | $2,000.00 |
| 4 | TAMEEM KURDMISTO | 7100-000 | NA | $20,102.21 | $20,102.21 | $0.00 |
| 2-B | FRANCHISE TAX BOARD | 7100-000 | NA | $204.42 | $204.42 | $204.42 |
| 11-B | INTERNAL REVENUE SERVICE | 7100-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| 10-b | STATE BOARD OF EQUALIZATION | 7100-000 | NA | $8,047.75 | $8,047.75 | $8,047.75 |
| 10-b | STATE BOARD OF EQUALIZATION | 7300-000 | NA | $5,142.56 | $5,142.56 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | TAMEEM KURDMISTO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ASITS | | $5,250.00 | NA | NA | $0.00 |
| | Lawrence Hoodack, Esq. | | NA | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,500.00 | $8,440,876.05 | $38,626.05 | $13,381.28 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **13-19816**

Case Name: **SHYNE, INC.**

Judge: **Erithe A. Smith**

Trustee Name: **Richard A. Marshack (TR)**

Date Filed (f) or Converted (c): **12/06/2013 (f)**

341(a) Meeting Date: **01/14/2014**

For Period Ending: **04/13/2017**

Claims Bar Date: **04/25/2014**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 2646 E. ALESSANDRO BLVD. 2650 E. ALESSANDRO BLVD. | 3,000,000.00 | 637,005.88 | | 3,000,000.00 | FA |
| 2. | WELLS FARGO BUSINESS CHECKING | 7,018.45 | 0.00 | | 7,018.45 | FA |
| 3. | WELLS FARGO BUSINESS CHECKING | 0.00 | 0.00 | | 0.00 | FA |
| 4. | RENTS DUE FROM SHAM INC. - THIS RECEIVABLE IS OVER Rents owed directly to debtor from tenants other than Sham, Inc. have been paid. | 0.00 | 0.00 | | 0.00 | FA |
| 5. | POSSIBLE LEGAL MALPRACTICE CLAIM AGAINST LAWRENCE | 0.00 | 0.00 | | 0.00 | FA |
| 6. | RENTS | Unknown | 1.00 | | 101,769.36 | FA |
| 7. | MISC INCOME (u) | Unknown | Unknown | | 915.47 | FA |
| 8. | 2013 Tax Refund (u) | 0.00 | 1,914.70 | | 1,914.70 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | NA | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | | 3,007,018.45 | 638,921.58 | | 3,111,617.98 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**3/31/16: This case is ready to close. Tax returns are being prepared.**

**3/31/15: Report from counsel:**
**The Debtor owned the commercial real property located at 2646 and 2650 E. Alessandro Boulevard, Riverside, California (the "Property"). In July 2014, the Trustee entered into an agreement to sell the Property to Coastline Partners, LLC for $2.8 million, subject to overbid. On August 19, 2014, the Court held a hearing on the sale motion and, because the Trustee had received an overbid from a qualified overbidder, an auction was conducted. After the auction, the Trustee requested that the Court approve Coastline's bid to purchase the Property for $3 million, with a waiver of two claims against the Estate, plus a nonrefundable deposit of $250,000.00, as the highest and best bid. The Court granted the**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  13-19816
Case Name:  SHYNE, INC.

Judge:  Erithe A. Smith

Trustee Name:  Richard A. Marshack (TR)
Date Filed (f) or Converted (c):  12/06/2013 (f)
341(a) Meeting Date:  01/14/2014

For Period Ending:  04/13/2017

Claims Bar Date:  04/25/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Trustee's motion by order entered on August 21, 2014 (the "Sale Order"). Escrow closed on August 29, 2014.

As of the Petition Date, the Debtor and Sham, Inc. ("Sham") were parties to a written lease (the "Lease") for a portion of the Property from which Sham operated a gas station and convenience store. Sham was formed in November 2011, and the shares of Sham are held by Souzan Baaj ("Baaj"). On September 6, 2011, Baaj recorded with the Riverside County Recorder's office a deed of trust (the "Deed of Trust") in her favor securing a note (the "Note") in the amount of $315,000 (the "Baaj Lien") against the Property.

The Debtor's Schedule B indicated that Sham had not paid rent for a year pre-petition. Sham did not pay any post-petition rent. After failing to pay post-petition rent, the Trustee served a Notice to Quit or Pay Rent and the gas station ceased operating. After Sham failed to comply with that notice, the Trustee commenced an unlawful detainer action against Sham on March 21, 2014. There was a four day jury trial on the unlawful detainer action and a verdict was rendered in favor of the Trustee. However, because the Trustee needed immediate possession of the Property to turn over to Coastline, the Trustee, Sham, and Baaj entered into a stipulation that terminated the Lease as of August 15, 2014, and Sham and Baaj agreed to turn over immediate possession to the Trustee. The Trustee, in turn, agreed to vacate any judgment entered in the unlawful detainer action.

The Trustee also entered into a settlement agreement with Elliott Luchs. On October 3, 2013, Mr. Luchs recorded an abstract of judgment in the amount of $10,000.00 against the Property to secure a judgment (the "Judgment") that he obtained in August 2013 in Riverside Superior Court (the "Luchs Lien"). The Debtor filed its bankruptcy petition less than ninety days later. On February 14, 2014, Mr. Luchs filed a proof of claim designated as Claim No. 5 on the Court's claim register (the "Proof of Claim"). The Proof of Claim is in the amount of $4,250.00 based upon the Judgment. Under the settlement, Mr. Luchs has a $2,000 unsecured claim against the estate. Mr. Luchs also waived the Luchs Lien. The order approving the settlement agreemeth with Mr. Luchs was entered on January 12, 2015. As part of the motion, the Court authorized the payment of Mr. Luchs' claim, which has been paid, as well as the administrative claim of the FTB (Claim 3), and the priority portions of Claim 2 and Claim 11.

The Sale Order provides that the sale would be free and clear of lien and interests pursuant to 11 U.S.C.  363(f), with those disputed liens and interests attaching to the net sale proceeds in the same priority and with the same validity and scope as the liens currently exist against the Property. A motion to have the remaining disputed claims valued at $0 still needs to be filed with the Court before the sale proceeds can be distributed.

 The Trustee has evaluated the potential legal malpractice claim against Lawrence Hoodack and will be filing a motion to abandon the claim.


3/31/14: Status report from counsel:
Pursuant to an agreement with the lender, we have until the end of May 2014 to get the commercial real property, which is the main asset, into escrow. As of 4/15/14, we have a buyer conducting due diligence and it has 15 days to cancel the agreement. If they move forward, we'll file the sale motion, subject to overbids. If the Trustee sells the property, we will need to indicate that the junior lien of Souzaan Baaj, an insider, is disputed and may need to commence litigation to avoid the lien. We have not taken any such steps yet because it will be moot if there is no sale.

There is a potential malpractice action against a state court lawyer who allegedly mishandled the defense of some prepetition litigation, but there is a question as to what damages were suffered. That issue is still under investigation.

Operation of 2646-2650 E. Alessandro, Riverside, CA ("Property")
Pursuant to the order entered 1/21/14, Trustee was authorized to operate the Property which includes collecting rents, paying utilities and generally maintaining the Property for the benefit of the tenants. Trustee obtained a liability

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  13-19816                        Judge:  Erithe A. Smith                        Trustee Name:  Richard A. Marshack (TR)
Case Name:  SHYNE, INC.                                                            Date Filed (f) or Converted (c):  12/06/2013 (f)
                                                                                   341(a) Meeting Date:  01/14/2014
For Period Ending:  04/13/2017                                                      Claims Bar Date:  04/25/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

insurance policy through Trustee Insurance Agency, Policy No. #1134133 - 1134135. Trustee is paying the monthly premium from rental proceeds.

Claim info 3/31/16: The Sale Order provides that the sale would be free and clear of lien and interests pursuant to 11 U.S.C. 363(f), with those disputed liens and interests attaching to the net sale proceeds in the same priority and with the same validity and scope as the liens currently exist against the Property. On December 23, 2015, the Trustee filed a motion to disallow the disputed secured claims. The matter was set for hearing on February 11, 2016, at which time the Court granted the motion as to all of the disputed liens except for Pacific Coast Investment Management, Inc. The hearing on this claim was continued to allow for service to be corrected. The matter was granted at the continued hearing held on March 16, 2016. The orders were entered on February 16, 2016 and March 24, 2016.

On December 30, 2015, the Trustee filed an objection to the State Board of Equalization's proof of claim (claim no. 10). The SBOE opposed the motion and based upon the information provided, the Trustee withdrew the objection on March 4, 2016. The Trustee also filed an objection to the two proofs of claim filed by Tim Kurd-Misto. Those objections were unopposed and were granted by the Court by order entered on February 16, 2016. By that order claim nos. 1 and 4 are disallowed in their entirety.

.

Tax info: Estate returns will be prepared as soon as the remaining disputed claims are resolved.

Insurance: n/a

Litigation

Marshack v. Sham, Inc., and is pending in the Riverside County Superior Court, Case No. MVC 1401218
We have an unlawful detainer action pending against the tenant who operated the gas station. The tenant filed a demurrer and takes the position that rent was paid, but has told our special counsel that they will not contest the action if there is a buyer because they want the property to be sold. To simplify matters and because of our timing issues, we opted solely to seek a judgment for possession and will need to take separate action to pursue any amounts owed under the lease. This matter was resolved.

On August 4, 2014, the Trustee filed a complaint against Sham and Baaj alleging causes of action for: (1) declaratory relief
 (2) turnover of property of the Estate
 (3) injunctive relief
 (4) damages for breach of lease
 (5) avoidance and recovery of lien pursuant to 11 U.S.C.  544 and 550 and Cal. Civ. Code  3439.04(a)(1)
 and (6) avoidance and recovery of lien pursuant to 11 U.S.C.  544 and 550 and Cal. Civ. Code  3439.04(a)(2) thereby initiating adversary proceeding no. 8:14-ap-01223-ES (the "Adversary Proceeding"). A first amended complaint was filed on September 3, 2014, adding a cause of action for declaratory relief regarding recharacterization of debt as equity. Both Baaj and Sham have answered the amended complaint.

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:  **13-19816**

Case Name:  **SHYNE, INC.**

Judge:  **Erithe A. Smith**

Trustee Name:  **Richard A. Marshack (TR)**

Date Filed (f) or Converted (c):  **12/06/2013 (f)**

341(a) Meeting Date:  **01/14/2014**

For Period Ending:  **04/13/2017**

Claims Bar Date:  **04/25/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds Received by<br>the Estate | Asset Fully Administered<br>(FA) / Gross Value of<br>Remaining Assets |

The Trustee, Baaj, and Sham reached a settlement of the Adversary Proceeding during a one-day mediation before the Hon. Meredith Jury. The settlement agreement provides: A. Baaj will be paid $275,000 in full satisfaction of the Baaj Lien. She is to turnover to the Trustee the original note marked "Paid" and record a substitution of trustee and full reconveyance. $90,000 of the $275,000 will be transferred to the Kurd-Misto estate as payment for Baaj's purchase of that estate's interest in other real property. B. The Adversary Proceeding shall be dismissed with prejudice, with all parties bearing their own attorneys' fees and costs.

The Trustee filed a motion to approve the settlement agreement. The motion and the settlement agreement were approved by order entered on January 12, 2015. The money was paid to Baaj and the Kurd-Misto estate.

[Pamela Kraus 2014-04-24 18:26:06]

Initial Projected Date of Final Report(TFR) : 11/30/2016          Current Projected Date of Final Report(TFR) :  11/30/2016

**Trustee's Signature**          /s/Richard A. Marshack
(TR)          **Date:**  04/13/2017

Richard A. Marshack (TR)
870 Roosevelt
Irvine, CA 92620
Phone : (949) 333-7777

**Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-19816 | | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** SHYNE, INC. | | **Bank Name:** Union Bank |
| | | **Account Number/CD#:** ******5551 Checking Account |
| **Taxpayer ID No:** **-***8538 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/13/2017 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/26/2013 | [6] | CALIFORNIA TRACTOR | RENT 01/01/14 | 1122-000 | 600.00 | | 600.00 |
| 01/07/2014 | [2] | WELLS FARGO - ACCT 3742 | TURNOVER FROM DEBTOR / BANK ACCT 3742 | 1129-000 | 7,018.45 | | 7,618.45 |
| 01/10/2014 | 1001 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES TRASH COLLECTION 3 MONTHSOVERNIGHT ADDRESS:14048 VALLEY BLVDCITY OF INDUSTRY, CA 91746-2801per order 1/21/14 | 2690-000 | | 364.40 | 7,254.05 |
| 01/13/2014 | [6] | ONE WAY SMOG TEST | RENT 01/01/14 | 1122-000 | 2,500.00 | | 9,754.05 |
| 01/14/2014 | [6] | MEINEKE/ECONO LUBE | RENT CHK indicates JAN 2014 RENT2650 ALESSANDRO | 1122-000 | 6,000.00 | | 15,754.05 |
| 01/14/2014 | [6] | MEINEKE/ECONO LUBE | RENT OCTOBER 20132650 ALESSANDRO | 1122-000 | 6,000.00 | | 21,754.05 |
| 01/15/2014 | | Transfer to Acct # xxxxxx5585 | Transfer of Funds - rents collected thru 1-14-14 | 9999-000 | | 5,100.00 | 16,654.05 |
| 01/15/2014 | | Transfer to Acct # xxxxxx5585 | Transfer of Funds - rents collected thru 1-14-14 | 9999-000 | | 10,000.00 | 6,654.05 |
| 01/29/2014 | [6] | CALIFORNIA TRACTOR | RENT 02/01/14 | 1122-000 | 600.00 | | 7,254.05 |
| | | | Page Subtotals | | 22,718.45 | 15,464.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 11)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-19816 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|

Case No: **13-19816**
Case Name: **SHYNE, INC.**

Taxpayer ID No: **\*\*-\*\*\*8538**
For Period Ending: **4/13/2017**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*5551 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/30/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 1,215.00 | | 8,469.05 |
| 01/30/2014 | 1002 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | OPERATING EXPENSES INVOICE 23821/28/14 TO 2/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 7,254.05 |
| 02/03/2014 | 1003 | International Sureties LTD 701 Poydras St., Suite 420 New Orleans , LA 70139 | Bond Premium | 2300-000 | | 32.06 | 7,221.99 |
| 02/11/2014 | [7] | DONGBU INSURANCE COMPANY 222 S HARBOR BLVD ANAHEIM , CA 92805 | MISC INCOME REFUND DEBTOR'S PREMIUM - POLICY CANCELLED 2/4/14 | 1290-000 | 500.00 | | 7,721.99 |
| 02/19/2014 | 1004 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION February 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 102.32 | 7,619.67 |
| 02/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 7,604.67 |
| 02/27/2014 | 1005 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | OPERATING EXPENSES INVOICE 24252/28/14 TO 3/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 6,389.67 |
| | | | Page Subtotals | | 1,715.00 | 2,579.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-19816 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | SHYNE, INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******5551 Checking Account |
| Taxpayer ID No: | **-***8538 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2014 | 1006 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES ELECTRIC SERVICES 12/27/13 to 1/31/142646 ALESSANDRO BLVD, RIVERSIDEACCOUNT IN NAME OF SOUZAAN BAAJ | 2690-000 | | 1,414.35 | 4,975.32 |
| 03/14/2014 | 1007 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION March 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 4,793.12 |
| 03/14/2014 | 1008 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES SEWER SERVICES to 1/31/142646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 524106-1052473IN NAME OF SOUZAAN BAAJ | 2690-000 | | 152.62 | 4,640.50 |
| 03/14/2014 | 1009 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES ELECTRIC SERVICES TO 2/27/14 2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 523299-105243IN NAME OF SOUZAAN BAAJ | 2690-000 | | 1,262.60 | 3,377.90 |
| 03/14/2014 | 1010 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION Balance due for February 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 79.88 | 3,298.02 |
| 03/18/2014 | 1011 | A & A TOPS 261 S. ARROWHEAD AVE. SAN BERNARDINO , CA 92408 | Maintenance and Utilities PLUMBING REPAIRS AT CHICKEN RUN RESTAURANT | 2690-000 | | 2,325.00 | 973.02 |
| | | | Page Subtotals | | 0.00 | 5,416.65 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-19816 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | SHYNE, INC. | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******5551 Checking Account | |
| Taxpayer ID No: | **-***8538 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/13/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2014 | [7] | DONGBU INSURANCE COMPANY<br>222 S HARBOR BLVD<br>ANAHEIM , CA 92805 | MISC INCOME<br>REFUND DEBTOR'S PREMIUM - POLICY CANCELLED 2/4/14POL #CCP120006601 | 1290-000 | 415.47 | | 1,388.49 |
| 03/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 1,373.49 |
| 03/26/2014 | 1012 | BICHER & ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | OPERATING EXPENSES<br>JANUARY FEES 2014PER ORDER 3/26/14 | 3991-000 | | 637.50 | 735.99 |
| 03/26/2014 | 1013 | BICHER & ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | OPERATING EXPENSES<br>JANUARY EXPENSESPER ORDER 3/26/14 | 3992-000 | | 14.20 | 721.79 |
| 03/26/2014 | 1014 | BICHER & ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | OPERATING EXPENSES<br>FEBRUARY FEES 2014PER ORDER 3/26/14 | 3991-000 | | 30.00 | 691.79 |
| 03/26/2014 | 1015 | BICHER & ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | OPERATING EXPENSES<br>FEBRUARY EXPENSESPER ORDER 3/26/14 | 3992-000 | | 3.20 | 688.59 |
| 03/30/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 1,200.00 | | 1,888.59 |
| | | | Page Subtotals | | 1,615.47 | 699.90 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-19816 | | | Trustee Name: | **Richard A. Marshack (TR)** | |
| Case Name: | **SHYNE, INC.** | | | Bank Name: | **Union Bank** | |
| | | | | Account Number/CD#: | ******5551 Checking Account | |
| Taxpayer ID No: | **-***8538 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/13/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2014 | 1016 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | OPERATING EXPENSES INVOICE 24253/28/14 TO 4/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 673.59 |
| 04/15/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 1,000.00 | | 1,673.59 |
| 04/15/2014 | 1017 | Law Office of John D. Ott 550 Park Center Drive, Suite 204 Santa Ana , CA 92705 | ATTORNEY EXPENSES advance per order entered 4/14/14 | 3220-000 | | 1,000.00 | 673.59 |
| 04/15/2014 | 1018 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION March 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 491.39 |
| 04/18/2014 | 1019 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION April 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 309.19 |
| 04/23/2014 | 1020 | WESTERN MUNICIPAL WATER DISTRICT 14205 MERIDIAN PARKWAY RIVERSIDE , CA 92518 | Maintenance and Utilities WATER BILL THROUGH 4/8/14ACCT 0056481-012595service address 2646 E. Alessandro Blvd. | 2690-000 | | 192.49 | 116.70 |
| 04/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 101.70 |
| 04/28/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 3,000.00 | | 3,101.70 |
| | | | Page Subtotals | | 4,000.00 | 2,786.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-19816 | | | | | | |
|---|---|---|---|---|---|---|---|

Case No: **13-19816**
Case Name: **SHYNE, INC.**

Taxpayer ID No: **\*\*-\*\*\*8538**
For Period Ending: **4/13/2017**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*5551 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/28/2014 | 1021 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | OPERATING EXPENSES INVOICE 27164/28/14 TO 5/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 1,886.70 |
| 04/29/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 4,000.00 | | 5,886.70 |
| 04/29/2014 | 1022 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES ELECTRIC SERVICES TO 3/29/14 plus $4,000 deposit2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 523299-105243IN NAME OF SOUZAAN BAAJ | 2690-000 | | 5,269.31 | 617.39 |
| 04/29/2014 | 1023 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES SEWER SERVICES to 3/29/142646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 524106-1052473IN NAME OF SOUZAAN BAAJ | 2690-000 | | 342.87 | 274.52 |
| 05/15/2014 | 1024 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION May 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 92.32 |
| 05/19/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 500.00 | | 592.32 |
| 05/19/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 1,000.00 | | 1,592.32 |
| | | | Page Subtotals | | 5,500.00 | 7,009.38 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** SHYNE, INC. | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5551 Checking Account |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/19/2014 | 1025 | A & A TOPS<br>261 S. ARROWHEAD AVE.<br>SAN BERNARDINO , CA 92408 | Maintenance and Utilities<br>PLUMBING REPAIRS AT CHICKEN RUN RESTAURANTINVOICE 1418 | 2690-000 | | 514.50 | 1,077.82 |
| 05/19/2014 | 1026 | BICHER & ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | OPERATING EXPENSES<br>5/19/14 FEES PER ORDER 3/26/14 | 3991-000 | | 195.00 | 882.82 |
| 05/20/2014 | 1027 | WESTERN MUNICIPAL WATER DISTRICT<br>14205 MERIDIAN PARKWAY<br>RIVERSIDE , CA 92518 | Maintenance and Utilities<br>WATER BILL THROUGH 5/8/14ACCT 0056481-012595service address 2646 E. Alessandro Blvd. | 2690-000 | | 98.46 | 784.36 |
| 05/26/2014 | 1028 | A & A TOPS<br>261 S. ARROWHEAD AVE.<br>SAN BERNARDINO , CA 92408 | Maintenance and Utilities<br>PLUMBING REPAIRS AT CHICKEN RUN RESTAURANTINVOICE 2014238; 3/4/14 | 2690-000 | | 265.00 | 519.36 |
| 05/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 504.36 |
| 05/28/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 3,000.00 | | 3,504.36 |
| 05/28/2014 | 1029 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | OPERATING EXPENSES<br>INVOICE 28545/28/14 TO 6/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 2,289.36 |
| | | | Page Subtotals | | 3,000.00 | 2,302.96 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-19816 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | SHYNE, INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******5551 Checking Account |
| Taxpayer ID No: | **-***8538 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | 1030 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES ELECTRIC SERVICES TO 4/30/14 2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 523299-105243IN NAME OF SOUZAAN BAAJ | 2690-000 | | 1,557.85 | 731.51 |
| 06/02/2014 | 1031 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES SEWER SERVICES to 4/30/142646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 524106-1052473IN NAME OF SOUZAAN BAAJ | 2690-000 | | 64.04 | 667.47 |
| 06/02/2014 | 1032 | A & A TOPS 261 S. ARROWHEAD AVE. SAN BERNARDINO , CA 92408 | Maintenance and Utilities PLUMBING REPAIRS AT CHICKEN RUN RESTAURANTINVOICE 2014150; 4/16/14less $265 previously paid | 2690-000 | | 380.00 | 287.47 |
| 06/09/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 3,000.00 | | 3,287.47 |
| 06/09/2014 | 1033 | South Coast AQMD 21865 Copley Drive Diamond Bar , CA 91765 | OPERATING EXPENSES Emissions Fees Invoice2646 E. Alessandro, RiversideFacility ID: 1698758708355 - Annual Flat Fee $117.87Late fee $5.89 | 2690-000 | | 123.76 | 3,163.71 |
| 06/09/2014 | 1034 | South Coast AQMD 21865 Copley Drive Diamond Bar , CA 91765 | OPERATING EXPENSES Annual Operating Fees Invoice2646 E. Alessandro, RiversideFacility ID: 1698758706990 | 2690-000 | | 2,249.76 | 913.95 |
| | | | Page Subtotals | | 3,000.00 | 4,375.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** SHYNE, INC. | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5551 Checking Account |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/09/2014 | 1035 | South Coast AQMD<br>21865 Copley Drive<br>Diamond Bar , CA 91765 | OPERATING EXPENSES<br>California Air Toxics "Hot Spots" Fees Invoice2646 E. Alessandro, RiversideFacility ID: 1698758692236 - July 2013 to June 2014 $156.84Late fee $9.698692237 - State Fee $35.00 | 2690-000 | | 203.53 | 710.42 |
| 06/10/2014 | 1036 | PESTRX<br>PO BOX 2204<br>RIVERSIDE , CA 92516 | OPERATING EXPENSES<br>invoice 2909; 6/9/14 | 2690-000 | | 185.00 | 525.42 |
| 06/11/2014 | 1037 | RIVERSIDE PUBLIC UTILITIES<br>3460 ORANGE STREET<br>RIVERSIDE , CA 92501 | OPERATING EXPENSES<br>ELECTRIC SERVICES TO 5/29/14 2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 523299-105243IN NAME OF SOUZAAN BAAJ | 2690-000 | | 1,612.72 | (1,087.30) |
| 06/15/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 5,000.00 | | 3,912.70 |
| 06/15/2014 | 1038 | ATHENS SERVICES<br>PO BOX 60009<br>INDUSTRY , CA 91716-0009 | OPERATING EXPENSES<br>ACCT 456225-000TRASH COLLECTION June 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 3,730.50 |
| 06/21/2014 | 1039 | WESTERN MUNICIPAL WATER DISTRICT<br>14205 MERIDIAN PARKWAY<br>RIVERSIDE , CA 92518 | Maintenance and Utilities<br>WATER BILL THROUGH 6/8/14ACCT 0056481-012595service address 2646 E. Alessandro Blvd. | 2690-000 | | 77.03 | 3,653.47 |
| 06/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 3,638.47 |
| | | | Page Subtotals | | 5,000.00 | 2,275.48 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** SHYNE, INC. | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5551 Checking Account |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2014 | 1040 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | OPERATING EXPENSES INVOICE 29816/28/14 TO 7/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 2,423.47 |
| 07/04/2014 | 1041 | BICHER & ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | OPERATING EXPENSES 6/30/14 FEES and Costs $1.00PER ORDER 3/26/14 | 3991-000 | | 53.50 | 2,369.97 |
| 07/08/2014 | 1042 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES ELECTRIC SERVICES TO 6/30/14 2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 523299-105243IN NAME OF SOUZAAN BAAJ | 2690-000 | | 1,319.56 | 1,050.41 |
| 07/08/2014 | 1043 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES SEWER SERVICES to 630/142646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 524106-1052473IN NAME OF SOUZAAN BAAJ | 2690-000 | | 44.03 | 1,006.38 |
| 07/15/2014 | 1044 | PESTRX PO BOX 2204 RIVERSIDE , CA 92516 | OPERATING EXPENSES invoice 3053 | 2690-000 | | 125.00 | 881.38 |
| 07/15/2014 | 1045 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION July 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 699.18 |
| 07/17/2014 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds | 9999-000 | 5,000.00 | | 5,699.18 |
| | | | Page Subtotals | | 5,000.00 | 2,939.29 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-19816 |
| Case Name: | SHYNE, INC. |

| Taxpayer ID No: | **-***8538 |
| For Period Ending: | 4/13/2017 |

| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******5551 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/17/2014 | 1046 | International Sureties LTD<br>701 Poydras St., Suite 420<br>New Orleans , LA 70139 | Bond Increase | 2300-000 | | 8.17 | 5,691.01 |
| 07/17/2014 | 1047 | DCI Environmental Services<br>9795 Cabrini Drive, Suite 104<br>Burbank , CA 91504 | OPERATING EXPENSES<br>Phase 1 site assessment reportInvoice 26134per order 1/21/14 | 2690-000 | | 1,600.00 | 4,091.01 |
| 07/21/2014 | [1] | COASTLINE PARTNERS LLC | DEPOSIT FOR SALE | 1110-000 | 10,000.00 | | 14,091.01 |
| 07/23/2014 | 1048 | WESTERN MUNICIPAL WATER DISTRICT<br>14205 MERIDIAN PARKWAY<br>RIVERSIDE , CA 92518 | Maintenance and Utilities<br>WATER BILL THROUGH 7/8/14ACCT 0056481-012595service address 2646 E. Alessandro Blvd. | 2690-000 | | 82.08 | 14,008.93 |
| 07/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 13,993.93 |
| 07/29/2014 | 1049 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | OPERATING EXPENSES<br>INVOICE 31407/28/14 TO 8/27/14POLICY 1134133 & 1134135 | 2690-000 | | 1,215.00 | 12,778.93 |
| 08/01/2014 | 1050 | WESTERN MUNICIPAL WATER DISTRICT<br>14205 MERIDIAN PARKWAY<br>RIVERSIDE , CA 92518 | Maintenance and Utilities<br>DEPOSIT FOR CHANGING SERVICE TO ESTATE effective 8/4/14service address 2646 E. Alessandro Blvd. | 2690-000 | | 709.00 | 12,069.93 |
| 08/02/2014 | [1] | COASTLINE PARTNERS LLC | DEPOSIT FOR SALE | 1110-000 | 45,000.00 | | 57,069.93 |
| | | | Page Subtotals | | 55,000.00 | 3,629.25 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-19816 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | SHYNE, INC. | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******5551 Checking Account |
| Taxpayer ID No: | **-***8538 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2014 | [1] | TONY SEALS | DEPOSIT FOR SALE | 1110-000 | 45,000.00 | | 102,069.93 |
| 08/06/2014 | 1051 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES ELECTRIC SERVICES DEPOSIT FOR CHANGE OF ACCOUNT TO BK ESTATE 2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 532468-105243 | 2690-000 | | 4,000.00 | 98,069.93 |
| 08/10/2014 | 1052 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES SEWER SERVICES to 7/30/142646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 524106-1052473IN NAME OF SOUZAAN BAAJ | 2690-000 | | 28.82 | 98,041.11 |
| *08/15/2014 | 1053 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000TRASH COLLECTION August 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 182.20 | 97,858.91 |
| 08/15/2014 | 1054 | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES ACCT 456225-000; per Marissa 8/15/14TRASH COLLECTION August 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | 186.36 | 97,672.55 |
| *08/15/2014 | | ATHENS SERVICES PO BOX 60009 INDUSTRY , CA 91716-0009 | OPERATING EXPENSES Reversal ACCT 456225-000TRASH COLLECTION August 20142646 E. Alessandro Blvd, Riversideper order 1/21/14 | 2690-000 | | (182.20) | 97,854.75 |
| *08/16/2014 | 1055 | Secure Protection 1441 Huntington Drive, #124 South Pasadena , CA 91030-4512 | OPERATING EXPENSES 8/1/14 to 8/10/14; Acct TS-2646Invoice P1827 and P1828per order 1-21-14 | 2420-000 | | 7,612.50 | 90,242.25 |
| | | | Page Subtotals | | 45,000.00 | 11,827.68 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    13-19816
Case Name:    SHYNE, INC.

Trustee Name:    Richard A. Marshack (TR)
Bank Name:    Union Bank
Account Number/CD#:    ******5551 Checking Account

Taxpayer ID No: **-***8538
For Period Ending: 4/13/2017

Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/16/2014 | 1056 | Merchants Bank of California 1 Civic Plaza Drive, #100 Carson , CA 90745 | OPERATING EXPENSES 8/1/14 to 8/10/14; Acct TS-2646Invoice P1827 and P1828per order 1-21-14 | 2420-000 | | 7,612.50 | 82,629.75 |
| *08/16/2014 | | Secure Protection 1441 Huntington Drive, #124 South Pasadena , CA 91030-4512 | OPERATING EXPENSES Reversal 8/1/14 to 8/10/14; Acct TS-2646Invoice P1827 and P1828per order 1-21-14 | 2420-000 | | (7,612.50) | 90,242.25 |
| 08/20/2014 | [1] | ERIC E DRANSFIELD | DEPOSIT FOR SALE Coastline Partners | 1110-000 | 100,000.00 | | 190,242.25 |
| 08/20/2014 | 1057 | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES SEWER SERVICES to 8/4/14 final bill for this account2646 ALESSANDRO BLVD, RIVERSIDEACCOUNT 524106-1052473IN NAME OF SOUZAAN BAAJ | 2690-000 | | 8.40 | 190,233.85 |
| 08/21/2014 | [1] | COASTLINE PARTNERS LLC | DEPOSIT FOR SALE | 1110-000 | 50,000.00 | | 240,233.85 |
| 08/25/2014 | 1058 | PESTRX PO BOX 2204 RIVERSIDE , CA 92516 | OPERATING EXPENSES invoice 3179 - August | 2690-000 | | 125.00 | 240,108.85 |
| 08/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 240,093.85 |
| 09/01/2014 | 1059 | BICHER & ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | OPERATING EXPENSES 8/30/14 FEES PER ORDER 3/26/14 | 3991-000 | | 952.50 | 239,141.35 |
| | | | Page Subtotals | | 150,000.00 | 1,100.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-19816** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **SHYNE, INC.** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*5551 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8538** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/13/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2014 | | PICKFORD ESCROW | Sale of Assets | | 375,494.81 | | 614,636.16 |
| | [1] | | ALESSANDRO BLVD. RIVERSIDE, 2646 E. ALESSANDRO BLVD. 2650 E.    2,750,000.00 | 1110-000 | | | |
| | | | REAL ESTATE AGENT COMMISSION    (37,500.00) | 3510-000 | | | |
| | | | REAL ESTATE AGENT COMMISSION    (37,500.00) | 3510-000 | | | |
| | | | SECURED CLAIM    (41,073.91) | 4700-000 | | | |
| | | | TAXES - NON PAYROLL    (5,758.84) | 4700-000 | | | |
| | | | SEllIng COSTS/ESCROW FEES    (11,868.00) | 2500-000 | | | |
| | | | SEllIng COSTS/ESCROW FEES    (6,108.00) | 2500-000 | | | |
| | | | SEllIng COSTS/ESCROW FEES    (60,000.00) | 2500-000 | | | |
| | | | SECURED CLAIM    (2,174,696.44) | 4110-000 | | | |
| 09/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 208.24 | 614,427.92 |
| 09/29/2014 | 1060 | WESTERN MUNICIPAL WATER DISTRICT 14205 MERIDIAN PARKWAY RIVERSIDE , CA 92518 | Maintenance and Utilities SEWER BILL THROUGH 9/8/14ACCT 0056481-012595service address 2646 E. Alessandro Blvd. | 2690-000 | | 57.33 | 614,370.59 |
| | | | Page Subtotals | | 375,494.81 | 265.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-19816 | | | Trustee Name: | **Richard A. Marshack (TR)** | |
| Case Name: | **SHYNE, INC.** | | | Bank Name: | **Union Bank** | |
| | | | | Account Number/CD#: | ******5551 Checking Account | |
| Taxpayer ID No: | **-***8538 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/13/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2014 | 1061 | BICHER & ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | OPERATING EXPENSES 9/30/14 FEES PER ORDER 3/26/14 | 3991-000 | | 90.00 | 614,280.59 |
| *10/06/2014 | | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES Refund balance of security deposit - paid for new estate account 532468-105243 | 2690-000 | | (1,560.20) | 615,840.79 |
| 10/06/2014 | | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES Refund unused security deposit for acct 532468-105243 - new estate account | 2690-000 | | (1,560.20) | 617,400.99 |
| *10/06/2014 | | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES Reversal Refund balance of security deposit - paid for new estate account 532468-105243 | 2690-000 | | 1,560.20 | 615,840.79 |
| 10/17/2014 | | WESTERN MUNICIPAL WATER DISTRICT 14205 MERIDIAN PARKWAY RIVERSIDE , CA 92518 | OPERATING EXPENSES Refund deposit for water account | 2690-000 | | (581.29) | 616,422.08 |
| 10/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 848.19 | 615,573.89 |
| 11/10/2014 | 1062 | Souzan Baaj c/o Lawrence Hoodack PO Box 28514 Anaheim , CA 92809 | SECURED CLAIM Per Order entered 10/22/14Personal property | 4220-000 | | 4,600.00 | 610,973.89 |
| | | | Page Subtotals | | 0.00 | 3,396.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 13-19816 | | | **Trustee Name:** | Richard A. Marshack (TR) | |
| **Case Name:** | SHYNE, INC. | | | **Bank Name:** | Union Bank | |
| | | | | **Account Number/CD#:** | ******5551 Checking Account | |
| **Taxpayer ID No:** | **-***8538 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 4/13/2017 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/14/2014 | | RIVERSIDE PUBLIC UTILITIES 3460 ORANGE STREET RIVERSIDE , CA 92501 | OPERATING EXPENSES REFUND CITY OF RIVERSIDE UTILITY DEPOSIT | 2690-000 | | (1,595.65) | 612,569.54 |
| 11/20/2014 | 1063 | Law Office of John D. Ott 550 Park Center Drive, Suite 204 Santa Ana , CA 92705 | ATTORNEY FEES per order 11-19-14 | 3210-000 | | 52,770.00 | 559,799.54 |
| 11/20/2014 | 1064 | Law Office of John D. Ott 550 Park Center Drive, Suite 204 Santa Ana , CA 92705 | ATTORNEY EXPENSES per order 11-19-14 | 3220-000 | | 1,376.72 | 558,422.82 |
| 11/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 915.11 | 557,507.71 |
| 12/26/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 865.77 | 556,641.94 |
| 01/13/2015 | 1065 | LAW OFFICES OF WILLIAM D. CONSTANTINO CLIENT TRUST ACCCOUNT WILLIAM CONSTANTINO LAW OFFICES OF WILLIAM CONSTANTINO 1851 E. FIRST STREET, SUITE 900 SANTA ANA , CA 92704 | SETTLEMENT PAYMENT PER ORDER 1/12/15 - DK 107 | 4110-000 | | 185,000.00 | 371,641.94 |

|  |  |  |  |
|---|---|---|---|
| | Page Subtotals | 0.00 | 239,331.95 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **13-19816** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **SHYNE, INC.** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********5551 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8538** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/13/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2015 | 1066 | BANKRUPTCY ESTATE OF SAMER KURD-MISTO | SETTLEMENT PAYMENT PER ORDER 1/12/15 - DK 107PER ORDER 1/5/15 - DK 80 KURD-MISTOFRAUDULENT TRANSFER OF REAL PROPERTY TO SOUZAN BAAJ | 4110-000 | | 90,000.00 | 281,641.94 |
| 01/13/2015 | 1067 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | prioirity claim CLAIM 2 - PRIORITY PORTIONPER ORDER 1/12/15 | 5800-000 | | 1,663.23 | 279,978.71 |
| 01/13/2015 | 1068 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | ADMINSTRATIVE CLAIM CLAIM 3 - PER ORDER 1/12/15 | 5800-000 | | 800.00 | 279,178.71 |
| 01/13/2015 | 1069 | INTERNAL REVENUE SERVICE PO Box 7346 Philadelphia , PA 19101-7346 | priority claim PER ORDER 1/12/15CLAIM 11 - PRIORITY PORTION | 5800-000 | | 1,900.00 | 277,278.71 |
| 01/13/2015 | 1070 | ELLIOTT LUCHS 677 RIVERSIDE AVE STE 200 RIVERSIDE , CA 92506 | UNSECURED CLAIM PAID IN FULL PER ORDER 1/12/15 - DK 106 | 7100-000 | | 2,000.00 | 275,278.71 |
| 01/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 828.38 | 274,450.33 |
| 01/28/2015 | | Transfer from Acct # xxxxxx5585 | Transfer of Funds from Checking account xxx5585 to Checking account xxx5551 | 9999-000 | 72,409.80 | | 346,860.13 |
| | | | Page Subtotals | | 72,409.80 | 97,191.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** SHYNE, INC. | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5551 Checking Account |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/25/2015 | 1071 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Blanket Bond Payment | 2300-000 | | 641.60 | 346,218.53 |
| 02/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 765.90 | 345,452.63 |
| 03/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 467.90 | 344,984.73 |
| 04/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 513.38 | 344,471.35 |
| 05/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 496.11 | 343,975.24 |
| 06/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 511.85 | 343,463.39 |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 494.61 | 342,968.78 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 510.37 | 342,458.41 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 509.58 | 341,948.83 |
| | | | Page Subtotals | | 0.00 | 4,911.30 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-19816 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | SHYNE, INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******5551 Checking Account |
| Taxpayer ID No: | **-***8538 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 492.43 | 341,456.40 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 508.10 | 340,948.30 |
| 12/18/2015 | 1072 | Lobel Weiland Golden Friedman LLP 650 Town Center Drive, Suite 950 Costa Mesa , CA 92626 | ATTORNEY FEES per order 12-17-1570% | 3210-000 | | 51,450.00 | 289,498.30 |
| 12/18/2015 | 1073 | Lobel Weiland Golden Friedman LLP 650 Town Center Drive, Suite 950 Costa Mesa , CA 92626 | ATTORNEY EXPENSES per order 12-17-15 | 3220-000 | | 2,437.18 | 287,061.12 |
| 12/18/2015 | 1074 | Weiland Golden LLP 650 Town Center Drive, Suite 950 Costa Mesa , CA 92626 | ATTORNEY FEES per order 12-17-1570% | 3210-000 | | 86,989.00 | 200,072.12 |
| 12/18/2015 | 1075 | Weiland Golden LLP 650 Town Center Drive, Suite 950 Costa Mesa , CA 92626 | ATTORNEY EXPENSES per order 12-17-15 | 3220-000 | | 3,269.38 | 196,802.74 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 490.99 | 196,311.75 |
| 01/17/2016 | 1076 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond Premium | 2300-000 | | 152.21 | 196,159.54 |

|  |  |  | Page Subtotals | | 0.00 | 145,789.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **13-19816** | | | Trustee Name: | **Richard A. Marshack (TR)** | |
| Case Name: | **SHYNE, INC.** | | | Bank Name: | **Union Bank** | |
| | | | | Account Number/CD#: | ********5551 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*8538** | | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **4/13/2017** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 439.29 | 195,720.25 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 290.83 | 195,429.42 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 271.32 | 195,158.10 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 289.58 | 194,868.52 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 279.86 | 194,588.66 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 288.75 | 194,299.91 |
| 07/22/2016 | 1077 | International Sureties LTD 701 Poydras St., Suite 420 New Orleans , LA 70139 | Bond premium | 2300-000 | | 5.19 | 194,294.72 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 279.07 | 194,015.65 |
| 08/22/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 194,015.65 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 196,159.54 |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** SHYNE, INC. | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******5551 Checking Account | |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | | |
| | | **COLUMN TOTALS** | 749,453.53 | 749,453.53 | |
| | | Less:Bank Transfer/CD's | 100,324.80 | 209,115.65 | |
| | | **SUBTOTALS** | 649,128.73 | 540,337.88 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **Net** | 649,128.73 | 540,337.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** SHYNE, INC. | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******5585 Rents | |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | [6] | DJ GREGG, INC. | RENT JANUARY AND FEBRUARY 2014 | 1122-000 | 1,100.00 | | 1,100.00 |
| 01/15/2014 | | Transfer from Acct # xxxxxx5551 | Transfer of Funds - rents collected thru 1-14-14 | 9999-000 | 5,100.00 | | 6,200.00 |
| 01/15/2014 | | Transfer from Acct # xxxxxx5551 | Transfer of Funds - rents collected thru 1-14-14 | 9999-000 | 10,000.00 | | 16,200.00 |
| 01/30/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 1,215.00 | 14,985.00 |
| 02/12/2014 | [6] | ONE WAY SMOG TEST ONLY | RENT 02/01/14 | 1122-000 | 2,500.00 | | 17,485.00 |
| 02/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 17,470.00 |
| 02/27/2014 | [6] | CALIFORNIA TRACTOR | RENT 03/01/14 | 1122-000 | 600.00 | | 18,070.00 |
| 03/10/2014 | [6] | ONE WAY SMOG TEST ONLY | RENT 03/01/14 | 1122-000 | 2,500.00 | | 20,570.00 |
| 03/10/2014 | [6] | DJ GREGG, INC. | RENT 03/01/14 | 1122-000 | 550.00 | | 21,120.00 |
| 03/18/2014 | [6] | JOSEPH AZIZI - MEINEKE AUTO | RENT NOV/DEC 2013 | 1122-000 | 12,000.00 | | 33,120.00 |
| | | | Page Subtotals | | 34,350.00 | 1,230.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-19816 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | SHYNE, INC. | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******5585 Rents |
| Taxpayer ID No: | **-***8538 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 22.06 | 33,097.94 |
| 03/27/2014 | [6] | CALIFORNIA TRACTOR | RENT 04/01/14 | 1122-000 | 600.00 | | 33,697.94 |
| 03/30/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 1,200.00 | 32,497.94 |
| 04/11/2014 | [6] | DJ GREGG, INC. | RENT APRIL AND MAY 2014 | 1122-000 | 1,100.00 | | 33,597.94 |
| 04/14/2014 | [6] | ONE WAY SMOG TEST ONLY | RENT 04/01/14 | 1122-000 | 2,500.00 | | 36,097.94 |
| 04/15/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 1,000.00 | 35,097.94 |
| 04/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.88 | 35,061.06 |
| 04/28/2014 | [6] | CALIFORNIA TRACTOR | RENT 05/01/14 | 1122-000 | 600.00 | | 35,661.06 |
| 04/28/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 3,000.00 | 32,661.06 |
| 04/29/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 4,000.00 | 28,661.06 |
| | | | Page Subtotals | | 4,800.00 | 9,258.94 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 13-19816 | |
| Case Name: | SHYNE, INC. | |
| Taxpayer ID No: | **-***8538 | |
| For Period Ending: | 4/13/2017 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******5585 Rents |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2014 | [6] | JOSEPH AZIZI - MEINEKE AUTO | RENT<br>MARCH 20141,489.36 AND 9,500 PER AGREEMENT | 1122-000 | 10,989.36 | | 39,650.42 |
| 05/09/2014 | [6] | ONE WAY SMOG TEST ONLY | RENT<br>05/01/14 | 1122-000 | 2,500.00 | | 42,150.42 |
| 05/19/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 500.00 | 41,650.42 |
| 05/19/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 1,000.00 | 40,650.42 |
| 05/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 47.97 | 40,602.45 |
| 05/28/2014 | [6] | JOSEPH AZIZI - MEINEKE AUTO | RENT<br>April 2014 | 1122-000 | 10,950.00 | | 51,552.45 |
| 05/28/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 3,000.00 | 48,552.45 |
| 05/29/2014 | [6] | CALIFORNIA TRACTOR | RENT<br>06/01/14 | 1122-000 | 600.00 | | 49,152.45 |
| 06/09/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 3,000.00 | 46,152.45 |
| 06/15/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 5,000.00 | 41,152.45 |
| | | | Page Subtotals | | 25,039.36 | 12,547.97 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-19816**
Case Name: **SHYNE, INC.**

Taxpayer ID No: **\*\*-\*\*\*8538**
For Period Ending: **4/13/2017**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*5585 Rents**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2014 | [6] | ONE WAY SMOG TEST ONLY | RENT<br>June 2014 - partial | 1122-000 | 1,250.00 | | 42,402.45 |
| 06/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 60.84 | 42,341.61 |
| 06/30/2014 | [6] | CALIFORNIA TRACTOR | RENT<br>07/01/14 | 1122-000 | 600.00 | | 42,941.61 |
| 06/30/2014 | [6] | JOSEPH AZIZI - MEINEKE AUTO | RENT<br>JUNE 2014 RENT - 2650 E. ALESSANDRO | 1122-000 | 10,980.00 | | 53,921.61 |
| 07/17/2014 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds | 9999-000 | | 5,000.00 | 48,921.61 |
| 07/23/2014 | [6] | JOSEPH AZIZI - MEINEKE AUTO | RENT<br>JULY 2014 RENT - 2650 E. ALESSANDRO | 1122-000 | 10,950.00 | | 59,871.61 |
| 07/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 64.22 | 59,807.39 |
| 07/30/2014 | [6] | CALIFORNIA TRACTOR | RENT<br>08/01/14 | 1122-000 | 600.00 | | 60,407.39 |
| 08/08/2014 | [6] | DJ GREGG, INC. | RENT<br>06/01/14 | 1122-000 | 550.00 | | 60,957.39 |
| 08/20/2014 | [6] | CALIFORNIA TRACTOR | RENT<br>Sept 2014(Turned over funds to buyer) | 1122-000 | 600.00 | | 61,557.39 |

Page Subtotals: 25,530.00    5,125.06

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-19816 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | SHYNE, INC. | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******5585 Rents |
| Taxpayer ID No: | **-***8538 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 80.23 | 61,477.16 |
| 08/27/2014 | [6] | JOSEPH AZIZI - MEINEKE AUTO | RENT August 2014 RENT - 2650 E. ALESSANDRO | 1122-000 | 10,950.00 | | 72,427.16 |
| 09/16/2014 | 2001 | Coastline Partners LLC Attn: Anthony Seals 2545 Elsinore Road Riverside , CA 92506 | RENT Turnover September rent from California Tractor | 1122-000 | (600.00) | | 71,827.16 |
| 09/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 92.70 | 71,734.46 |
| 09/29/2014 | [6] | DJ GREGG, INC. | RENT July and August 2014 | 1122-000 | 1,100.00 | | 72,834.46 |
| 10/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 103.94 | 72,730.52 |
| 11/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 108.23 | 72,622.29 |
| 12/26/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 104.58 | 72,517.71 |
| 01/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 107.91 | 72,409.80 |
| | | | Page Subtotals | | 11,450.00 | 597.59 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-19816 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | SHYNE, INC. | | | | Bank Name: | Union Bank |
| | | | | | Account Number/CD#: | ******5585 Rents |
| Taxpayer ID No: | **-***8538 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/13/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/28/2015 | | Transfer to Acct # xxxxxx5551 | Transfer of Funds from Checking account xxx5585 to Checking account xxx5551 | 9999-000 | | 72,409.80 | 0.00 |

| | | | | Page Subtotals | 0.00 | 72,409.80 | |
|---|---|---|---|---|---|---|---|

| | | | COLUMN TOTALS | 101,169.36 | 101,169.36 |
|---|---|---|---|---|---|
| | | | Less:Bank Transfer/CD's | 15,100.00 | 100,324.80 |
| | | | **SUBTOTALS** | 86,069.36 | 844.56 |
| | | | Less: Payments to Debtors | | 0.00 |
| | | | **Net** | 86,069.36 | 844.56 |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** SHYNE, INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7506 Checking Account | |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2016 | | Transfer from Union Bank | Transfer of funds | 9999-000 | 194,015.65 | | 194,015.65 |
| *09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-003 | | 78.70 | 193,936.95 |
| *09/22/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-003 | | (78.70) | 194,015.65 |
| *09/22/2016 | | Texas Capital Bank | Service Charge Reversal | 2600-003 | | 78.70 | 193,936.95 |
| *09/22/2016 | | Texas Capital Bank | Service Charge Reversal | 2600-003 | | (78.70) | 194,015.65 |
| 10/05/2016 | [8] | US Treasury | Refund 2013 Form 1120 | 1224-000 | 1,914.70 | | 195,930.35 |
| 11/19/2016 | 53001 | Richard A. Marshack 870 Roosevelt Irvine, CA 92620 | pro-rated to pay claims | 2100-000 | | 102,556.17 | 93,374.18 |
| 11/19/2016 | 53002 | Richard A. Marshack | Trustee expenses | 2200-000 | | 747.95 | 92,626.23 |
| | | | Page Subtotals | | 195,930.35 | 103,304.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-19816 | | | | Trustee Name: **Richard A. Marshack (TR)** | | |
| Case Name: **SHYNE, INC.** | | | | Bank Name: **Texas Capital Bank** | | |
| | | | | Account Number/CD#: ********7506 Checking Account** | | |
| Taxpayer ID No: **-***8538 | | | | Blanket bond (per case limit): **5,000,000.00** | | |
| For Period Ending: **4/13/2017** | | | | Separate bond (if applicable): **0.00** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/19/2016 | 53003 | UNITED STATES BANKRUPTCY COURT | | 2700-000 | | 350.00 | 92,276.23 |
| 11/19/2016 | 53004 | LOBEL WEILAND GOLDEN FRIEDMAN LLP 650 Town Center Drive, Suite 950 Costa Mesa , CA 92626 | Pro-rated to pay claims | 3210-000 | | 30,593.17 | 61,683.06 |
| 11/19/2016 | 53005 | LOBEL WEILAND GOLDEN FRIEDMAN LLP 650 Town Center Drive, Suite 950 Costa Mesa , CA 92626 | Final Expenses | 3220-000 | | 447.40 | 61,235.66 |
| 11/19/2016 | 53006 | HAHN FIFE & COMPANY LLP 790 E. COLORADO BLVD, 9TH FL PASADENA , CA 91101 | Pro-rated to pay claims | 3410-000 | | 7,047.92 | 54,187.74 |
| 11/19/2016 | 53007 | HAHN FIFE & COMPANY LLP 790 E. COLORADO BLVD, 9TH FL PASADENA , CA 91101 | Final expenses | 3420-000 | | 363.30 | 53,824.44 |
| 11/19/2016 | 53008 | STATE BOARD OF EQUALIZATION Special Operations Branch, MIC: 55 PO Box 942879 Sacramento , CA 94279-0055 | Disb of 100.00% to Claim #10 | 5800-000 | | 40,528.46 | 13,295.98 |
| 11/19/2016 | 53009 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812-2952 | Disb of 100.00% to Claim #2-B | 7100-000 | | 204.42 | 13,091.56 |
| | | | Page Subtotals | | 0.00 | 79,534.67 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 13-19816
**Case Name:** SHYNE, INC.

**Taxpayer ID No:** \*\*-\*\*\*8538
**For Period Ending:** 4/13/2017

**Trustee Name:** Richard A. Marshack (TR)
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** \*\*\*\*\*\*7506 Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/19/2016 | 53010 | AMERICAN EXPRESS BANK FSB<br>AMERICAN EXPRESS BANK, FSB<br>C O BECKET AND LEE LLP<br>POB 3001<br>MALVERN , PA 19355-0701 | Disb of 100.00% to Claim #6 | 7100-000 | | 1,629.11 | 11,462.45 |
| 11/19/2016 | 53011 | STATE BOARD OF EQUALIZATION<br>Special Operations Branch, MIC: 55<br>PO Box 942879<br>Sacramento , CA 94279-0055 | Disb of 100.00% to Claim #10-b | 7100-000 | | 8,047.75 | 3,414.70 |
| 11/19/2016 | 53012 | INTERNAL REVENUE SERVICE<br>PO Box 7346<br>Philadelphia , PA 19101-7346 | Disb of 100.00% to Claim #11-B | 7100-000 | | 1,500.00 | 1,914.70 |
| 11/19/2016 | 53013 | HAHN FIFE & COMPANY LLP<br>790 E. COLORADO BLVD, 9TH FL<br>PASADENA , CA 91101 | Additional pro-rated payment; from tax refund | 3410-000 | | 85.75 | 1,828.95 |
| 11/19/2016 | 53014 | LOBEL WEILAND GOLDEN FRIEDMAN LLP<br>650 Town Center Drive, Suite 950<br>Costa Mesa , CA 92626 | Additional pro-rated payment; from tax refund | 3210-000 | | 581.29 | 1,247.66 |
| 11/19/2016 | 53015 | Richard A. Marshack<br>870 Roosevelt<br>Irvine, CA 92620 | Additional pro-rated payment; from tax refund | 2100-000 | | 1,247.66 | 0.00 |
| | | | Page Subtotals | | 0.00 | 13,091.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-19816 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** SHYNE, INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7506 Checking Account | |
| **Taxpayer ID No:** **-***8538 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/13/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | |
|---|---|---|
| **COLUMN TOTALS** | 195,930.35 | 195,930.35 |
| Less:Bank Transfer/CD's | 194,015.65 | 0.00 |
| **SUBTOTALS** | 1,914.70 | 195,930.35 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 1,914.70 | 195,930.35 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 3,111,617.98 |
| All Accounts Gross Disbursements: | 3,111,617.98 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******5551 Checking Account | 649,128.73 | 540,337.88 | |
| ******5585 Rents | 86,069.36 | 844.56 | |
| ******7506 Checking Account | 1,914.70 | 195,930.35 | |
| **NetTotals** | 737,112.79 | 737,112.79 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**